# Exhibit 27, Part 12 of 15

 **SYSTEMVEJLEDNING**

| Kørselsdagen | |
|---|---|
| TI20290v | Hovedbogsoplysninger  - aktier (UD) |
| TI20291v | Hovedbogsoplysninger - obligationer (UD) |
| TI20325v | Afstemning udbytte - total ved beregning (UD) *) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) *) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20283v | Ændringsmeddelelse beholdningsoplysninger obligationer (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20339v | Ændringsmeddelelse provenuoplysninger med skat/afgift (kontohaver, rettighedshaver) *) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører – beholdningsoplysninger aktier (KI) |
| TI20287v | Advisering til kontofører – beholdningsoplysninger obligationer (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) *) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) *) |
| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions (AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| *) Dannes kun, hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat | |

## Eksempel: Ombytning af beholdning med kontant vederlag pr. aktie
Offentliggørelsestype 04 og 05

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20273v | Offentliggørelse af corporate actions - Forholdsoplysninger (DC) |
| TI20277v | Offentliggørelse af corporate actions - Beregningsoplysninger (DC) |
| TI20279v | Offentliggørelse af corporate actions - udbytteoplysninger (DC) *) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger  - aktier (UD) |
| TI20291v | Hovedbogsoplysninger - obligationer (UD) |
| TI20325v | Afstemning udbytte - total ved beregning (UD) *) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) *) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |



**SYSTEMVEJLEDNING**

| | |
|---|---|
| TI20283v | Ændringsmeddelelse beholdningsoplysninger obligationer (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20339v | Ændringsmeddelelse provenuoplysninger med skat/afgift (kontohaver, rettighedshaver) *) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører – beholdningsoplysninger aktier (KI) |
| TI20287v | Advisering til kontofører – beholdningsoplysninger obligationer (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) *) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) *) |
| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions(AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| *) Dannes kun, hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat | |

**Eksempel: Nulstilling af beholdning mod eventuel betaling**

Offentliggørelsestype 18 og 19

| | |
|---|---|
| **Offentliggørelsesdagen** | |
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20277v | Offentliggørelse af corporate actions - Beregningsoplysninger (DC) |
| TI20279v | Offentliggørelse af corporate actions - Udbytteoplysninger (DC) *) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger  - aktier (UD) |
| TI20291v | Hovedbogsoplysninger - obligationer (UD) |
| TI20325v | Afstemning udbytte - total ved beregning (UD) *) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) *) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20283v | Ændringsmeddelelse beholdningsoplysninger obligationer (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20339v | Ændringsmeddelelse provenuoplysninger med skat/afgift (kontohaver, rettighedshaver) *) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører – beholdningsoplysninger aktier (KI) |
| TI20287v | Advisering til kontofører – beholdningsoplysninger obligationer (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) *) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) *) |



**SYSTEMVEJLEDNING**

| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions (AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| \*) Dannes kun, hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat | |

## Eksempel: Ophør med registrering
Offentliggørelsestype 20 og 21

| **Senest 4 uger før ophør** | |
| | Advisering om ophør med registrering (kontohaver, rettighedshaver) \*\* |
| | |
| **Offentliggørelsesdagen** | |
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20275v | Offentliggørelse af corporate actions - Betalingsoplysninger (DC) |
| TI20279v | Offentliggørelse af corporate actions - Udbytteoplysninger (DC) \*) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger  - aktier (UD) |
| TI20291v | Hovedbogsoplysninger - obligationer (UD) |
| TI20325v | Afstemning udbytte - total ved beregning (UD)\*) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) \*) |
| | Ændringsmeddelelse ved ophør med registrering \*\*) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører – beholdningsoplysninger aktier (KI) |
| TI20287v | Advisering til kontofører – beholdningsoplysninger obligationer (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) \*) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) \*) |
| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions (AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |

 **SYSTEMVEJLEDNING**

| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| --- | --- |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| | |
| **Senest 8 børsdage efter ophøret (uddata sendes til aftalehaver)** | |
| | Fordelingsoversigt for beviser (KI) ** |
| | Kontoudskrift og beviser ved ophør (KI) ** |
| | Udleveringsvejledning (i brevform ) (KI) ** |
| *) Dannes hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat **) Udskrives og afsendes altid af VP. | |

## Eksempel: Dannelse af betalingsgrundlag

Offentliggørelsestype 22

| **Offentliggørelsesdagen** | |
| --- | --- |
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20277v | Offentliggørelse af corporate actions - Beregningsoplysninger (DC) |
| TI20279v | Offentliggørelse af corporate actions - Udbytteoplysninger (DC) *) |
| | |
| **Kørselsdagen** | |
| TI20325v | Afstemning udbytte - total ved beregning (UD) *) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) *) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20339v | Ændringsmeddelelse provenuoplysninger med skat/afgift (kontohaver, rettighedshaver) *) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) *) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) *) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| *) Dannes hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat | |

## Eksempel: Ændring af aktiekapital

Offentliggørelsestype 23 og 24

| **Offentliggørelsesdagen** | |
| --- | --- |
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20276v | Offentliggørelse af corporate actions - Kapitaloplysninger (DC) |

 **SYSTEMVEJLEDNING**

| TI20277v | Offentliggørelse af corporate actions - Beregningsoplysninger (DC) |
|---|---|
| TI20279v | Offentliggørelse af corporate actions - Udbytteoplysninger (DC) *) |
| | |
| **Kørselsdagen** | |
| TI20325v | Afstemning udbytte - total ved beregning (UD) *) |
| TI20327v | Afstemning udbytte - total udenlandsk ved beregning (UD) *) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20284v | Ændringsmeddelelse Kapitaloplysninger (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20339v | Ændringsmeddelelse provenuoplysninger med skat/afgift (kontohaver, rettighedshaver) *) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) *) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) *) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| *) Dannes hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat | |

## Eksempel: Spaltning af beholdning på baggrund af investorønsker
Offentliggørelsestype 25

| **Offentliggørelsesdagen** | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20273v | Offentliggørelse af corporate actions - Forholdsoplysninger (DC) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger  - aktier (UD) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører – beholdningsoplysninger aktier (KI) |
| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions (AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |

## Eksempel: Skift af ISIN
Offentliggørelsestype 31 og 32



**SYSTEMVEJLEDNING**

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger - aktier (UD) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver*, rettighedshaver**) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører - beholdningsoplysninger aktier (KI) |
| TI20292v | Advisering til ejerbogsfører – beholdningsoplysninger ifm. afvikling af corporate actions (AB) |
| TI20304v | Advisering til ejerbogsfører – navne- og adresseoplysninger ifm. afvikling af corporate actions (AB) |
| TI20306v | Ejerbogsførers navn og adresse (AB) |
| | |
| TI20080v | Skift ISIN på preadvice - tegning (FH), (KI), (PK), (ST) |
| | |
| | |
| *) Kontohaver bliver adviseret om skift af ISIN på ændringsmeddelelsen, der udskrives i forbindelse med tegning af de nye aktier. Denne meddelelse skal indeholde oplysninger om, at der ikke udsendes yderligere meddelelse i forbindelse med skift af ISIN. Hvis beholdningen i de midlertidige aktier suppleres, udsendes der ikke yderligere meddelelse om skift af ISIN. Såfremt den midlertidige ISIN købes i perioden frem til tidspunktet for skift af ISIN uden forudgående beholdning, dannes "Meddelelse om skift af ISIN" til kontohaver | |
| **) Dannes altid til rettighedshaver | |
| | |

## Eksempel: beregning af udbytte på tidligere gemt beholdning (snapshot)

Offentliggørelsestype 33

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20279v | Offentliggørelse af corporate actions - Udbytteoplysninger (DC) |
| | |
| **Kunder med abonnement** | |
| TI20379v | Foreløbig likviditet udbytte |
| | |
| **Kørselsdagen for snapshot (tidligere gemt beholdning)** | |
| TI20056v | Beholdning der gemmes til behandling på et senere tidspunkt |
| | |
| **Kørselsdagen udbytteberegning** | |
| TI20325v | Afstemning udbytte - total ved beregning (UD) |
| TI20310v | Udbyttemeddelelse - adresseoplysninger (kontohaver, rettighedshaver) *) |
| TI20312v | Udbyttemeddelelse - betalingsoplysninger (kontohaver, rettighedshaver) *) |
| TI20315v | Papiroplysninger udbytte ved beregning (KI) |
| TI20316v | Udbytteoversigt - betalingsformidling til KI (KI) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |



## SYSTEMVEJLEDNING

| | |
|---|---|
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| | |
| **Perioden mellem udbytteberegning og U2-skattekørsel** | |
| TI20328v | Ændring af udbytteskat til udstederansvarlig (UD) |
| TI20322v | Ændring af anvendt udbytteerklæring til KI (KI) |
| TI20323v | Ændring af udbytteskat til KI ved udbytteflytning (KI) |
| | |
| **U2-skattekørsel** | |
| TI20331v | Afstemning udbytte - total U2-skattekørsel (UD) |
| TI20332v | Papiroplysninger udbytte ved U2-skattekørsel (KI) |
| TI20321v | Oversigt over udbytteskat til KI (KI) |
| | |
| **Perioden mellem U2-skattekørsel og årsultimo** | |
| TI20323v | Udbytteflytning til KI (KI) |
| TI20324v | Ændring af udbytteskat til KI |

\*) Dannes for de investorer der ikke tildeles udbytteaktier

## Eksempel: Ekstraordinær obligationsindfrielse (CA) via ny ISIN
Offentliggørelsestype 34, 35 og 36

| | |
|---|---|
| **Offentliggørelsesdagen** | |
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20278v | Offentliggørelse af corporate actions - Ombytnings-, rente-, kurs-, og konverteringsoplysninger (DC) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger - aktier (UD) |
| TI20291v | Hovedbogsoplysninger - obligationer (UD) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver\*, rettighedshaver\*\*) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20283v | Ændringsmeddelelse beholdningsoplysninger obligationer (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører - beholdningsoplysninger aktier (KI) |
| TI20287v | Advisering til kontofører – beholdningsoplysninger obligationer (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| TI20107v | Tilgang til likviditet på en debetrentekonto (PK) |
| TI20134v | Den enkelte deltagers beregnede krediteringer pr. pengekonto pr. dispositionsdag (PK) |
| TI20135v | Den enkelte deltagers forventede pengetræk pr. pengekonto pr. dispositionsdag (PK) |
| TI20136v | Pengetræk pr. debetkonto i en kontogruppe (UD) |
| | |



SYSTEMVEJLEDNING

| Dan betalingsformidling | |
|---|---|
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |

### Eksempel: Konvertering af ordinært renteprovenu til nye aktier

Offentliggørelsestype 37

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20376v | Offentliggørelse af corporate actions - Konvertering af ordinært renteprovenu til aktier (DC) |
| | |
| **Kørselsdagen** | |
| TI20290v | Hovedbogsoplysninger - aktier (UD) |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver*, rettighedshaver**) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20282v | Ændringsmeddelelse beholdningsoplysninger aktier (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20289v | Status på beholdning efter afvikling af en corporate action (KI) |
| TI20286v | Advisering til kontofører - beholdningsoplysninger aktier (KI) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| | |
| **Dan likviditet** | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK) |
| TI20168v | Fragang i likviditet på en debetrentekonto (PK) |
| TI20177v | Fragang i likviditet (PK) |
| TI20205v | Tilbagekaldelse af posteringsgrundlag pr. vpkonto pr. pengekonto pr. handelsprodukt  (PK) |
| TI20206v | Tilbagekaldelse af posteringsgrundlag pr. debetkonto (PK) |
| TI20207v | Tilbagekaldelse af posteringsgrundlag pr. afkast / afregningskonto (PK) |
| TI20208v | Tilbagekaldelse af afstemningsoplysninger, periodiske betalinger (UD) |
| TI20136v | Pengetræk pr. debetkonto i en kontogruppe |
| TI20209v | Tilbagekaldelse af provenuoplysninger (hvis 100% konverteres) (KI) |
| TI20243v | Ændringer til provenuoplysninger (hvis mindre end 100% konverteres (KI) |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| **Dan betalingsformidling** | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| **Pengekontrollen** | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |

SYSTEMVEJLEDNING

Eksempel: Ændring til eller fra Non par value
Offentliggørelsestype 40 og 41

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20442v | Offentliggørelse af corporate actions – Ændring af papir til eller fra Non par value (DC) |
| | |
| Kørselsdagen | |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20284v | Ændringsmeddelelse Kapitaloplysninger (kontohaver, rettighedshaver) |

Eksempel: Kapitaludlodning / Kapitaludlodning på tidligere gemt beholdning (snapshot)
Offentliggørelsestype 42 / 43

| Offentliggørelsesdagen | |
|---|---|
| TI20272v | Offentliggørelse af corporate actions - Papiroplysninger (DC) |
| TI20277v | Offentliggørelse af corporate actions - Beregningsoplysninger (DC) |
| | |
| Kørselsdag for Snapshot (alene for type 43 tidligere gemt beholdning) | |
| TI20056v | Beholdning der gemmes til behandling på et senere tidspunkt (KI) |
| | |
| Kørselsdagen | |
| TI20280v | Ændringsmeddelelse adresseoplysninger (kontohaver, rettighedshaver) |
| TI20281v | Ændringsmeddelelse Opgave tekst fra udstederansvarlig (kontohaver, rettighedshaver) |
| TI20285v | Ændringsmeddelelse - Provenuoplysninger uden skat/afgift (kontohaver, rettighedshaver) |
| TI20288v | Advisering til kontofører – provenuoplysninger uden skat/afgifter (KI) |
| | |
| Dan likviditet | |
| TI20182v | Nettopåvirkning i likviditet pr. afviklingskørsel (PK), (AH) |
| | |
| Dan betalingsformidling | |
| TI20138v | Posteringsgrundlag pr. værdipapirkonto pr. pengekontofører (PK) |
| TI20197v | Posteringsgrundlag pr. pengekonto (PK) |
| TI20198v | Posteringsgrundlag pr. afkast/afregningskonto (PK) |
| TI20106v | Afstemningsoplysninger, periodiske betalinger (UD) |
| | |
| Pengekontrollen | |
| TI20034v | Bogføringsposter fra en afviklingskørsel – kopi (BS) |
| | |

# Oversigt over offentliggørelsesinfoer pr. offentliggørelsestype

Offentliggørelsestyper for corporate actions
01    Ombytning af beholdning på baggrund af et ombytningsforhold - uden spids

TI20272v papiroplysninger          1 info pr. ophørende ISIN
TI20273v forholdsoplysninger       1 info pr. ophørende ISIN



## SYSTEMVEJLEDNING

---

02   Ombytning af beholdning på baggrund af et ombytningsforhold - med udbetaling af spids

      TI20272v papiroplysninger               1 info pr. ophørende ISIN
      TI20273v forholdsoplysninger           1 info pr. ophørende ISIN
      TI20275v betalingsoplysninger *)      1 info på fortsættende ISIN *)
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

03   Ombytning af beholdning på baggrund af et ombytningsforhold - med udlægning af spids i delbevis til efterfølgende bundtning

      TI20272v papiroplysninger               1 info pr. ophørende ISIN
      TI20273v forholdsoplysninger            1 info pr. ophørende ISIN
                                      1 info på bundtning af delbevis
      TI20275v betalingsoplysninger *)      1 info på spids ifm. bundtning *)
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

04   Ombytning af beholdning på baggrund af et ombytningsforhold - med kontant vederlag

      TI20272v papiroplysninger               1 info pr. ophørende ISIN
      TI20273v forholdsoplysninger            1 info pr. ophørende ISIN
      TI20277v beregningsoplysninger        1 info pr. ophørende ISIN
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

05   Ombytning af beholdning på baggrund af et ombytningsforhold - med kontant vederlag og udlægning af spids i delbevis til efterfølgende bundtning

      TI20272v papiroplysninger               1 info pr. ophørende ISIN
      TI20273v forholdsoplysninger            1 info pr. ophørende ISIN
                                        1 info på bundtning af delbevis
      TI20277v beregningsoplysninger        1 info pr. ophørende ISIN
      TI20275v betalingsoplysninger *)      1 info på spids ifm. bundtning *)
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

06   Ombytning af beholdning på baggrund af indre værdier - med udbetaling af spids

      TI20272v papiroplysninger               1 info pr. ophørende ISIN
      TI20274v kursoplysninger **)          1 info pr. ophørende ISIN **)
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

08   Opsplitning af beholdning på baggrund af et opsplitningsforhold - uden spids

      TI20272v papiroplysninger               1 info pr. fortsættende ISIN
      TI20273v forholdsoplysninger           1 info pr. fortsættende ISIN

09   Opsplitning af beholdning på baggrund af et opsplitningsforhold - med udbetaling af spids

      TI20272v papiroplysninger               1 info pr. fortsættende ISIN
      TI20273v forholdsoplysninger           1 info pr. fortsættende ISIN
      TI20275v betalingsoplysninger *)      1 info pr. fortsættende ISIN *)
      TI20279v udbytteoplysninger ***)     1 info pr. ISIN ***)

11   Opsplitning af beholdning på baggrund af indre værdier - med udbetaling af spids



**SYSTEMVEJLEDNING**

---

|  | TI20272v papiroplysninger | 1 info pr. fortsættende ISIN |
|--|--|--|
|  | TI20274v kursoplysninger **) | 1 info pr. fortsættende ISIN **) |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

13   Tildeling af beholdning på baggrund af et tildelingsforhold - uden spids

|  | TI20272v papiroplysninger | 1 info pr. tildeling |
|--|--|--|
|  | TI20273v forholdsoplysninger | 1 info pr. tildeling |

14   Tildeling af beholdning på baggrund af et tildelingsforhold - med udbetaling af spids

|  | TI20272v papiroplysninger | 1 info pr. tildeling |
|--|--|--|
|  | TI20273v forholdsoplysninger | 1 info pr. tildeling |
|  | TI20275v betalingsoplysninger *) | 1 info pr. tildeling (med fortsættende ISIN) *) |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

15   Tildeling af beholdning på baggrund af et tildelingsforhold med udlægning af spids i delbevis til efterfølgende bundtning

|  | TI20272v papiroplysninger | 1 info pr. tildeling |
|--|--|--|
|  | TI20273v forholdsoplysninger | 1 info pr. tildeling |
|  |  | 1 info på bundtning af delbevis |
|  | TI20275v betalingsoplysninger *) | 1 info på spids ifm. bundtning *) |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

16   Tildeling af beholdning på baggrund af indre værdier - med udbetaling af spids

|  | TI20272v papiroplysninger | 1 info pr. tildeling |
|--|--|--|
|  | TI20274v kursoplysninger **) | 1 info pr. tildeling  **) |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

18   Nulstilling af beholdning uden betaling

|  | TI20272v papiroplysninger | 1 info pr. ISIN |
|--|--|--|

19   Nulstilling af beholdning mod betaling

|  | TI20272v papiroplysninger | 1 info pr. ISIN |
|--|--|--|
|  | TI20277v beregningsoplysninger | 1 info pr. ISIN |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

20   Ophør med registrering med beviser og uden betaling

|  | TI20272v papiroplysninger | 1 info pr. ISIN |
|--|--|--|

21   Ophør med registrering med beviser og delvis betaling

|  | TI20272v papiroplysninger | 1 info pr. ISIN |
|--|--|--|
|  | TI20275v betalingsoplysninger | 1 info pr. ISIN med betaling |
|  | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

22   Dannelse af betalingsgrundlag - afkast

|  | TI20272v papiroplysninger | 1 info pr. ISIN |
|--|--|--|



**SYSTEMVEJLEDNING**

---

| | TI20277v beregningsoplysninger | 1 info pr. ISIN |
| | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

**23 Ændring af aktiekapital**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20267v kapitaloplysninger | 1 info pr. ISIN |

**24 Ændring af aktiekapital med samtidig betaling**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20276v kapitaloplysninger | 1 info pr. ISIN |
| | TI20277v beregningsoplysninger | 1 info pr. ISIN |
| | TI20279v udbytteoplysninger ***) | 1 info pr. ISIN ***) |

**25 Spaltning af beholdninger på baggrund af investorønsker**

| | TI20272v papiroplysninger | 1 info pr. underliggende ISIN |
| | TI20273v forholdsoplysninger | 1 info pr. underliggende ISIN |

**26 Udbytte - Danske selskaber**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20279v udbytteoplysninger | 1 info pr. ISIN |

**27 Udbytte - Udenlandske selskaber**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20279v udbytteoplysninger | 1 info pr. ISIN |

**28 Acontoudbytte**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20279v Udbytteoplysninger | 1 info pr. ISIN |

**29 Geninvestering af udbytte**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20279v Udbytteoplysninger | 1 info pr. ISIN |
| | TI20274v kursoplysninger **) | 1 info pr. ISIN **) |

**30 Geninvestering af acontoudbytte**

| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20279v Udbytteoplysninger | 1 info pr. ISIN |
| | TI20274v kursoplysninger **) | 1 info pr. ISIN **) |

**31 Skift af ISIN ifm. tegning uden for VP's tegningssystem**

| | TI20272v papiroplysninger | 1 info pr. ISIN |

**32 Skift af ISIN ifm. tegning gennem VP's tegningssystem**

| | TI20272v papiroplysninger | 1 info pr. ISIN |



SYSTEMVEJLEDNING

---

33   Udbytte - beregning på tidligere gemt beholdning

     TI20272v papiroplysninger              1 info pr. kørselsdato (1. snapshot dato – 2. afviklingskørsel)
     TI20279v udbytteoplysninger            1 info pr. ISIN

34   Ekstraordinær obligationsindfrielse (CA) via ny ISIN - hvor indløsningsprovenu og rente
     betalingsformidles (hvis provenu)

     TI20272v papiroplysninger              1 info pr. ISIN
     TI20278v Ekstraordinær                 1 info
     obligationsindfrielse via ny ISIN,
     rente-, kurs- samt evt.
     konverteringsvilkår

35   Ekstraordinær obligationsindfrielse (CA) via ny ISIN med konvertering af provenu til aktier - med
     udbetaling af spids. (hvis provenu)

     TI20272v papiroplysninger              1 info pr. ISIN
     TI20278v Ekstraordinær                 1 info
     obligationsindfrielse via ny ISIN,
     rente-, kurs- samt evt.
     konverteringsvilkår

36   Ekstraordinær obligationsindfrielse (CA) via ny ISIN med konvertering af afdrag til aktier - med
     udbetaling af rente samt spids. (hvis provenu)

     TI20272v papiroplysninger              1 info pr. ISIN
     TI20278v Ekstraordinær                 1 info
     obligationsindfrielse via ny ISIN,
     rente-, kurs- samt evt.
     konverteringsvilkår

37   Konvertering af ordinært renteprovenu til nye aktier

     TI20272v papiroplysninger              - 1 info pr. ISIN
     TI20376v Konvertering af ordinært      - 1 info
     renteprovenu til nye aktier

38   Teknisk udbytte på aktuel beholdning - uden betalingsformidling

     TI20272v papiroplysninger              1 info pr. ISIN
     TI20279v udbytteoplysninger            1 info pr. ISIN

39   Teknisk udbytte på gemt beholdning - uden betalingsformidling

     TI20272v papiroplysninger              1 info pr. ISIN pr. kørsel ****)
     TI20279v udbytteoplysninger            1 info pr. ISIN

40   Ændring af papir til Non par value uden stykstørrelse
     TI20272v papiroplysninger              1 info pr. ISIN
     TI20442v Offentliggørelse af           1 info pr. ISIN
     corporate actions



SYSTEMVEJLEDNING

---

| 41 | Ændring af papir fra Non par value til papir med stykstørrelse | |
|----|----|----|
| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20442v Offentliggørelse af corporate actions | 1 info pr. ISIN |

| 42 | Kapitaludlodning | |
|----|----|----|
| | TI20272v papiroplysninger | 1 info pr. ISIN |
| | TI20277v beregningsoplysninger | 1 info pr. ISIN |

| 43 | Kapitaludlodning på tidligere gemt beholdning (med snapshot) | |
|----|----|----|
| | TI20272v papiroplysninger | 1 info pr. ISIN pr. kørsel ****) |
| | TI20277v beregningsoplysninger | 1 info pr. ISIN |

*) Hvis pris/kurs pr. spids ikke er oplyst på offentliggørelsestidspunktet, sendes info når pris/kurs oplyses fra udstederansvarlig

**) Hvis omlægnings- eller tildelingskurser ikke er kendt på offentliggørelsestidspunktet, sendes info når kurser oplyses fra udstederansvarlig

***) Dannes kun, hvis en corporate action indeholder betalinger, hvor der skal tilbageholdes udbytteskat

****) Dannes med 1 info pr. kørsel (1. pr. snapshot dato og 2. pr. afviklingskørselsdato)


Oversigt over offentliggørelsestyper pr. offentliggørelsesinfo

| Info | Kan forekommer i følgende corporate actions | Offentliggørelsestype |
|------|------|------|
| TI20272v Papiroplysninger | Ombytning af beholdninger | 01, 02, 03, 04, 05 og 06 |
| | Opsplitning af beholdninger | 08, 09 og 11 |
| | Tildeling af beholdninger | 13, 14, 15 og 16 |
| | Nulstilling af beholdning | 18 og 19 |
| | Ophør med registrering | 20 og 21 |
| | Dannelse af betalingsgrundlag | 22 |
| | Ændring af aktiekapital | 23 og 24 |
| | Spaltning af beholdninger på baggrund af investorønsker | 25 |
| | Udbytte | 26, 27 og 28 |
| | Geninvestering af udbytte | 29 og 30 |
| | Skift af ISIN | 31 og 32 |
| | Beregning af udbytte på tidligere gemt beholdning | 33 |
| | Ekstraordinær obligationsindfrielse (CA) via ny ISIN | 34, 35 og 36 |
| | Konvertering af ordinært renteprovenu til nye aktier | 37 |
| | Teknisk udbytte | 38 |
| | Teknisk udbytte på tidligere gemt beholdning | 39 |
| | Ændring af papir til eller fra Non par value | 40 og 41 |
| | Kapitaludlodning uden/med snapshot | 42 / 43 |
| | | |

SYSTEMVEJLEDNING

| Info | Kan forekommer i følgende corporate actions | Offentliggørelsestype |
|---|---|---|
| Tl20273v Forholdsoplysninger | Ombytning af beholdninger<br>Opsplitning af beholdninger<br>Tildeling af beholdninger<br>Spaltning af beholdninger på baggrund af investorønsker | 01, 02, 03, 04 og 05<br>08 og 09<br>13, 14 og15<br>25 |
| | | |
| Tl20274v Kursoplysninger | Ombytning af beholdninger<br>Opsplitning af beholdninger<br>Tildeling af beholdninger<br>Geninvestering af udbytte | 06<br>11<br>16<br>29 og 30 |
| | | |
| Tl20275v Betalingsoplysninger | Ombytning af beholdninger<br>Opsplitning af beholdninger<br>Tildeling af beholdninger<br>Ophør med registrering | 02, 03, 04 og 05<br>09<br>14 og15<br>21 |
| | | |
| Tl20276v Kapitaloplysninger | Ændring af aktiekapital | 23 og 24 |
| | | |
| Tl20277v Beregningsoplysninger | Ombytning af beholdning<br>Nulstilling af beholdning<br>Dannelse af betalingsgrundlag<br>Ændring af aktiekapital<br>Kapitaludlodning uden/med snapshot | 04 og 05<br>19<br>22<br>24<br>42 / 43 |
| | | |
| Tl20278v Ekstraordinær obligationsindfrielse | Ekstraordinær obligationsindfrielse via ny ISIN, rente- kurs- samt evt. konverteringsvilkår | 34, 35 og 36 |
| | | |
| Tl20279v Udbytteoplysninger | Ombytning af beholdninger<br>Opsplitning af beholdninger<br>Tildeling af beholdninger<br>Nulstilling af beholdninger<br>Ophør med registrering<br>Dannelse af betalingsgrundlag<br>Ændring af aktiekapital<br>Udbytte<br>Geninvestering af udbytte<br>Beregning af udbytte på tidligere gemt beholdning<br>Teknisk udbytte<br>Teknisk udbytte på tidligere gemt beholdning | 02, 03, 04, 05 og 06<br>09 og 11<br>14, 15 og 16<br>19<br>21<br>22<br>24<br>26, 27 og 28<br>29 og 30<br>33<br><br>38<br>39 |
| Tl20442v Non par value | Ændring af papir til eller fra Non par value | 40 og 41 |

SYSTEMVEJLEDNING

---

# 13 Informationsmuligheder

I dette afsnit beskrives, hvilke informationer centraldeltagerne kan få fra VP's registre. Endvidere omtales ad hoc opgaver.

I det generelle afsnit beskrives, hvem der kan rekvirere informationsudtræk, hvordan udtrækket kan rekvireres, og hvordan det kan leveres.

Af oversigtsskemaet kan du se, hvilken sammenhæng der er mellem bestillingsmåde og leveringsmåde for uddata.

I de efterfølgende afsnit beskrives den enkelte type informationsudtræk særskilt.

## Generelt om informationsudtræk

**Rekvirent**
Rekvirent af informationsudtræk/ad hoc opgaver skal være tilknyttet VP som centraldeltager eller datacenter.

**Revisor**
Revisorer, der fremgår af tilslutningsblanket, kan bestille informationsudtræk. Bestilling via standardterminal kan foretages, såfremt revisor er oprettet som KI og har spørgerelation på den KI, for hvilken informationen søges.

**Bestilling via standardterminal**
Brugeren skal være autoriseret til at foretage rekvisitionen.

**Skriftlig bestilling**
Brugere, der ikke har adgang til terminal, eller brugere, der ønsker ad hoc informationer/opgaver, kan indsende skriftlig rekvisition til Clearing & Custody Services.

**Bestilling via batch**
Brugerne henvises til eget datacenter for rekvisition.

**Levering af uddata**
Levering kan foretages på følgende måder, afhængig af rekvisitionen og informationsudtrækket/opgaven:
- Print i VP
- CICS-print (Terminalprint eller via Datacenter)
- Linie til data-center
- Kassette, tape, cd-rom

**Blanket**
For bestilling af uddata henvises til blanketter i Forretningsmæssig vejledning, afsnit 2 - Tilslutningsformer.

**Print i VP**
For nogle informationsudtræk kan uddata kun leveres som print i VP.

**Cicsprint**
Ved bestilling via standardterminal skal der i skærmbilledet angives, om uddata ønskes leveret til terminalprinter eller datacenter.

Feltet til angivelse af LEVERINGSSTED:
Uddata til cicsprinter: Y
Uddata til datacenter: A, B, ......(ekskl. x, y, z), 0-9

**SYSTEMVEJLEDNING**

---

Leveringssted skal fremgå af uddatablanket (tilslutningsaftale).

**Pris for informationsudtræk**
Der faktureres i henhold til gældende prisliste og for ad hoc opgaver ifølge tilbud.

**Datacentre**
Uddata bestilt på datacenterniveau faktureres over for datacentret. Fordeling centraldeltager(e) og datacenter imellem er VP uvedkommende.

**Aftalehaver**
Uddata bestilt af en centraldeltager eller dennes revision vil blive faktureret over for aftalehaver (tilslutningsaftalens bestemmelser).

**Annullering af standardbestilling**
Transaktionen bruges af rekvirenten af et informationsudtræk, bestilt via standardterminal, til at annulere den pågældende bestilling, før den effektueres i VP.
Transaktionen findes under punkt 06 Informationsudtræk i Primærmenuen.

## Oversigt

| Info/liste | Bestilling | | Levering/uddata | | | | | Afsnit | Bemærk |
|---|---|---|---|---|---|---|---|---|---|
| | Std. term | Brev | Cics prt. | Red. | Ured. | VP prt. | Tape | | |
| Kontoudskrift (DK01L01) | x | | x | x | x | x | | 24.1 | |
| Skyggetransaktioner kontoudskrifter (DK01L02) | x | | | | x | | | | Lev. kun til DC |
| Beholdningsoversigt (IK01L01) | x | | x | x | | | | 24.6 | |
| Beholdningsoversigt (IK01L01) | | x | x | x | | | | 24.6 | Blanket |
| Hovedbogsoplysninger (IF01L01) | x | | x | x | | | | 24.6 | |
| Hovedbogsoplysninger (IF01L01) | | x | | | | x | | 24.6 | Blanket |
| Hovedbogsoplysninger til UI (OU10L01) | x | x | x | x | x | | x [1] | 24.2 | blanket |
| Oversigt over tomme konti (IK03L01) | x | | x | x | | | | 24.6 | Blanket |
| Skyggetransaktioner kontoregister (IK05L02) | | x | | | x | | x | | |
| Ad hoc info-udtræk (IS82L01, IS33L01, ISL0L01) | | x | x | x | | x | x | 24.6 | Blanket |

Blanket: For at modtage listen skal blanket til bestilling af uddata være indsendt til VP.

---

[1] Tape leveres direkte til Datacentralen.



SYSTEMVEJLEDNING

## On-line forespørgsler

Terminalbrugere og VP[*] kan via menuen (Forespørgsler) spørge på oplysninger fra:
- kontoregister
- fondsregister, aktier
- centraldeltagerregister

**Indrapportering hos centraldeltager**
Der kan forespørges via standardterminal. Oplysningerne kan kun leveres på skærmen. Er terminalen tilsluttet en printer, kan du bruge PRINT SKÆRM eller PRINT TRANS.

## Informationsudtræk

### Kontoudskrift og skyggetransaktion (DK01L01 + DK01L02)
Transaktionen bruges til, på kontoførende instituts, kontohavers eller rettighedshavers foranledning, at bestille en kontoudskrift af en VP-konto. Transaktionen kan også bruges til at bestille en skyggetransaktion af VP-kontoen til kontoførende instituts datacenter.

**Indrapportering i det kontoførende institut**
Kontoudskriften bestilles samme dag som den ønskes produceret.

Ved bestilling af kontoudskrift kan der i skærmbilledet vælges mellem:
- kontoudskrift
- skyggetransaktion
- kontoudskrift og skyggetransaktion

Skal kontoudskriften produceres til en rettighedshaver, skal feltet RETTIGHEDSHAVER udfyldes med rettighedshaver ident.

**Behandling i VP**
Kontoudskrift og/eller skyggetransaktion produceres om aftenen på rekvisitionsdagen.

Kontoudskriften indeholder oplysninger efter daglig opdatering på rekvisitionsdagen.

**Uddata**
Uddata leveres i henhold til indsendte blanket.

Skyggetransaktion kan kun leveres til datacenter.

### Beholdningsoversigt (IK01L01)

Det kontoførende institut eller dets revision kan bestille en beholdningsoversigt på en eller flere VP-konti ved skriftlig henvendelse til VP's Clearing & Custody Services eller via transaktionen BEHOLDNINGSOVERSIGT.

På samme måde kan storkunder bestille en beholdningsoversigt på konti, hvor de er registreret som storkunde med spørgefuldmagt.

---

[*] Spørgerelationen fremgår ikke af kvitteringsmaterialet (CD10L01)

**SYSTEMVEJLEDNING**

---

Bestilling via VP's Clearing & Custody Services bruges, når kontoførende institut ikke har en standardterminal/printer, eller når leveringen ønskes printes af VP.

**Indrapportering i det kontoførende institut**
Vælg BEHOLDNINGSOVERSIGT.

I skærmbilledet kan/skal følgende udfyldes:
- REKVISITIONSNAVN er til eget brug til identifikation af uddata. Feltet er et frit tekstfelt.
- I LEVERINGSSTED angives, om beholdningsoversigten skal dannes til en terminalprinter eller til datacenter.
- ØNSKET KØRSELSDATO kan være dags dato eller en fremtidig dato. Datoen skal være en bankdag.
- Ønskes en beholdningsoversigt på alle VP-konti, svares JA, og transaktionen afsluttes med ENTER.
- Ønskes kun én eller kun nogle af VP-kontiene på beholdningsoversigten, skrives NEJ og felterne udfyldes med VP-kontonummer.
- Ønskes kun én VP-konto, udfyldes både FRA VP_KONTO og TIL_VP_KONTO.
- Ønskes flere, udfyldes både FRA VP_KONTO og TIL VP_KONTO.

Beholdningsoversigten kan bestilles på indtil 8 intervaller.

**Bestilling via VP's Clearing & Custody Services**
Ved bestilling af beholdningsoversigten skal følgende angives:
- Hvilke konti skal oversigten indeholde:
  enkelt VP-konto
  et interval af VP-konti
  alle VP-konti inden for kontoførende institut
- Hvilken dato oversigten skal produceres. Datoen kan være dags dato eller en fremtidig dato.

**Behandling i VP**
Beholdningsoversigten produceres på den ønskede kørselsdato efter daglig og periodisk opdatering. Uddata printes af VP og leveres til rekvirent.

| Uddata | Modtager |
|---|---|
| Beholdningsoversigt | Kontoførende institut |
| | Datacenter |
| | Kontoførende instituts revision |

---

## Hovedbogsoplysninger (IF01L01)

Hovedbogsoplysninger kan bestilles af udstedende institut eller dets revisor.

Hovedbogsoplysningerne kan bestilles for en enkelt UI-ident eller for et interval af UI-identer under samme aftalehaver.

Når udstedende institut ikke har en standardterminal/printer, eller når oplysningerne ønskes leveret på anden måde, end det er muligt ved bestilling via standardterminal, kan hovedbogsoplysningerne bestilles ved skriftlig henvendelse til VP's Clearing & Custody Services.

**Indrapportering i det udstedende institut**
Vælg HOVEDBOGSOVERSIGT.

I skærmbilledet kan/skal følgende udfyldes:
- REKVISITIONSNAVN er til eget brug til identifikation af uddata. Feltet er et frit tekstfelt.

 **SYSTEMVEJLEDNING**

- I LEVERINGSSTED angives, om hovedbogsoversigten skal dannes til en terminalprinter eller til datacenter.
- ØNSKET KØRSELSDATO kan være dags dato eller en fremtidig dato. Datoen skal være en bankdag.
- Ønskes hovedbogsoversigten for et interval af UI-identer, udfyldes både FRA UI_IDENT og TIL UI_IDENT. Ellers udfyldes kun UI_IDENT.

**Bemærk**
Der kan kun bestilles hovedbogsoplysninger for alle hovedbogskonti inden for en UI_IDENT. Det er ikke muligt at udskrive hovedbogsoplysninger for enkelte fondskoder.

**Bestilling via VP's Clearing & Custody Services**
Ved bestilling af hovedbogsoplysninger skal det udstedende institut angive følgende:

- Hvilke fondskoder hovedbogsoplysningerne ønskes på:
  en enkelt fondskode
  et/flere intervaller af fondskoder
  alle fondskoder inden for UI-identen
- Hvilken dato oversigten ønskes produceret. Datoen kan være dags dato eller en fremtidig dato.

**Behandling i VP**
Listen hovedbogsoplysninger produceres den ønskede kørselsdato efter daglig og periodisk opdatering. Uddata printes af VP og leveres til rekvirent.

| Uddata | Modtager |
|---|---|
| Hovedbogsoplysninger | Udstedende institut |
| | Udstedende instituts datacenter |
| | Udstedende instituts revision |

## Hovedbogsoplysninger til UI (OU10L01)

Det udstedende institut kan bestille hovedbogsoplysninger i forbindelse med udtrækning.

Listen indeholder oplysninger om fondskoder med en bestemt termins- og/eller trækningsdato inden for den angivne UI-ident.

Bestilling foretages, når udstedende institut ønsker oplysningerne leveret.

**Indrapportering i det udstedende institut**
Vælg anfording af hovedbogsoplysninger UI og angiv bestillende udsteder (UI-ident).

I næste skærmbillede kan/skal følgende udfyldes:

| Terminsdato | Dato kan angives, hvis hovedbogsoplysninger ønskes for en bestemt termin, uanset trækningsdato. Hvis trækningsdato ikke er udfyldt, skal feltet udfyldes (AAAAMMDD). |
|---|---|
| Trækningsdato | Dato kan angives, hvis hovedbogsoplysninger ønskes for en bestemt trækningsdato, uanset terminsdato. Hvis terminsdato ikke er udfyldt, skal feltet udfyldes (AAAAMMDD). |
| Kørselsdato | Dato skal anføres for, hvornår hovedbogsoplysningerne ønskes kørt i VP (efter daglig og periodisk opdatering). |
| Ændring af feltindhold | Ændring sker ved at taste oven i det feltindhold, der ønskes ændret. |
| Sletning af feltindhold | Sletning sker ved at blankstille feltet. |



**SYSTEMVEJLEDNING**

---

**Bestilling via VP's Clearing & Custody Services**
Ved bestilling af hovedbogsoplysninger via Clearing & Custody Services skal udstedende institut bruge en blanket "20.A Anfordring af hovedbogsoplysninger", findes i Blanketter til vejledninger.

Blanketten udfyldes således:

| 1. | Udtrækningsterminsdato og trækningsdato angiver, hvilke fondskoder der skal med på listen. | |
|----|------|------|
| | a. | hvis udtrækningsterminsdato er udfyldt, indeholder listen hovedbogssaldo på de fondskoder, der har udtrækningsterminsdato = den angivne dato. |
| | b. | hvis trækningsdato er udfyldt, indeholder listen hovedbogssaldi på de fondskoder, der har trækningsdato = den angivne dato. |
| | c. | hvis udtrækningsterminsdato og trækningsdato er udfyldt, indeholder listen hovedbogssaldi på de fondskoder, hvor begge kriterier er opfyldt. |
| 2. | I DATO FOR KØRSEL angives, hvilken dato udstedende institut ønsker hovedbogsoplysningerne produceret. | |

**Behandling i VP**
Hovedbogsoplysningerne produceres den ønskede dato efter daglig og periodisk opdatering.

## Oversigt over tomme konti (IK03L01)

Transaktionen OVERSIGT OVER TOMME KONTI bruges af aftalehaver eller det kontoførende institut til at rekvirere en oversigt over de konti, som ikke indeholder fondsaktiver og som ikke er opgjort.

**Indrapportering hos aftalehaver/ i det kontoførende institut**
Vælg OVERSIGT OVER TOMME KONTI

I skærmbilledet kan/skal følgende udfyldes:
- REKVISITIONSNAVN er til eget brug til identifikation af uddata. Feltet er et frit tekstfelt.
- I LEVERINGSSTED angives, om oversigten skal dannes til en terminalprinter eller til datacenter.
- ØNSKET KØRSELSDATO kan være dags dato eller en fremtidig dato. Datoen skal være en bankdag.
- LISTE ØNSKES FOR KONTOFØRENDE INSTITUT
  Her indtastes egen CD-ident eller evt. anden CD-ident, hvortil opdaterings- eller spørgerelationer findes.
- LISTE ØNSKES FOR AFTALEHAVER
  Aftalehaver kan vælge at få listen for alle kontoførende institutter under aftalehaver eller for et interval af disse.

**Behandling i VP**
Oversigten produceres på den ønskede kørselsdato efter daglig og periodisk opdatering.

| **Uddata** | **Modtager** |
|------------|--------------|
| Oversigt over tomme konti | Aftalehaver |
| | Kontoførende institut |

## Skyggetransaktioner kontoregister (IK05L02)

Datacentret kan bestille skyggetransaktioner af kontoregistret ved skriftlig henvendelse til VP's Clearing & Custody Services.

Skyggetransaktioner er en kopi af VP's kontoregister pr. en given dato.



**SYSTEMVEJLEDNING**

**Bestilling**
Datacentret kan bestille oplysningerne på følgende niveauer:
- Datacenter-niveau
  Alle VP-konti under kontoførende institutter, der er tilsluttet datacentret
- Aftalehaver-niveau
  Alle VP-konti under en bestemt aftalehaver
- Kontoførende institut-niveau
  Alle VP-konti under et bestemt kontoførende institut

Bestillingen skal indeholde en specification af, hvilke oplysninger skyggetransaktionen skal leveres med.

Der kan vælges mellem følgende typer af oplysninger:

- kontohaveroplysninger
- rettighedshaveroplysninger
- fuldmagtsoplysninger
- renteoplysninger
- udtrækningsoplysninger
- udbytteoplysninger
- ejerbogsnavneoplysninger
- tegningsoplysninger
- konverterings oplysninger

For oplysninger om obligationer og aktier kan angives, om oplysningerne ønskes for alle fondskoder eller for specifikke fondskoder. Bestillingen skal også angive den dato, skyggetransaktionen skal produceres. Datoen kan være dags dato eller en fremtidig dato.

**Behandling i VP**
Skyggetransaktionen produceres den ønskede dato efter daglig og periodisk opdatering.
Skyggetransaktion kontoregister kan kun leveres på tape til datacentre.
Record-layout er beskrevet i Teknisk Vejledning.

## Ad hoc informationsudtræk (IS82L01, IS33L01, ISL0L01)

En centraldeltager kan bestille individuelle informationsudtræk ved skriftlig henvendelse til VP's Clearing & Custody Services. Disse informationsudtræk kan være af en sådan art, at de kræver særlig programudvikling hos VP.

**Bestilling**
Bestillingen skal som minimum indeholde:
- hvilke oplysninger der ønskes på listen
- hvordan oplysningerne skal sorteres
- hvilke udvælgelseskriterier oplysningerne skal opfylde.

Ud over disse oplysninger skal bestillingen angive, hvilken dato udtrækket skal produceres, og hvordan det ønskes leveret.

**Behandling i VP**
Individuelle informationsopgaver er omfattet af VP's særydelser, og VP forbeholder sig ret til at afvise sådanne opgaver. Ved accept af opgaven kan VP eventuelt fastlægge tidspunktet for effektuering af opgaven.



S YSTEMVEJLEDNING

Kan bestilling effektueres, udarbejder VP et pristilbud på, hvad udtræk, evt. programudvikling mv. koster. Tilbuddet sendes til rekvirenten.

Accepterer rekvirenten tilbuddet, udvikler VP programmellet og producerer informationsudtrækket på den ønskede dato. Accepten skal være skriftlig.

Prisen for udtrækket faktureres aftalehaveren på den efterfølgende månedsfaktura.

**Uddata**
Uddata leveres i henhold til bestillingen.

**Faste ad hoc informationsudtræk**
Rekvirenten kan indhente tilbud på fast kørsel af en given informationsopgave.



SYSTEMVEJLEDNING

# 14 Testsystem

Testsystemet kan anvendes af centraldeltagernes datacentre ved indsendelse af de relevante blanketter. De enkelte blanketter er beskrevet i

- Forretningsmæssig vejledning afsnit 2
- Systemvejledning afsnit 04 Fondsregister for obligationer og afsnit 07 Aktiefondsregistret

 **SYSTEMVEJLEDNING**

# 15 Driftsafvikling

## Oversigt over afviklingsdøgn i VP (PROD.)

| Prod. tider | De angivne produktionstider i dette afsnit er normaltider. For modtagelse af trækningsmaksima er det seneste tidspunkt. |
|---|---|
| | |
| 16.15 | DN leverer trækningsmaksima til periodisk afvikling blok 5. |
| | |
| 16.30 | DN leverer trækningsmaksima til handelsafvikling blok 10 vedrørende næste afviklingsdag. |
| | |
| | Børskurser modtages fra NASDAQ OMX. |
| | |
| 16.45 | Afvikling af periodisk afvikling blok 5 vedrørende næste afviklingsdag (valuta: DKK). |
| | |
| | Positivliste kan ikke længere ændres. |
| | |
| | Når blok 5 afsluttet: DN leverer trækningsmaksima til handelsafvikling blok 10 korrigeret med likviditetspåvirkning fra periodisk afvikling blok 5. |
| | |
| 18.00 | VP skifter afviklingsdøgn |
| | |
| | Der beregnes ny værdi af samtlige sikkerhedsretsaftaler. |
| | |
| | Konto-opdateringer. |
| | |
| | Afvikling af Rente og udtrækning (køres på beholdning inden døgnskifte) |
| | |
| | Afvikling af Udbytte og Corporate Action (Køres på beholdningen inden døgnskifte) |
| | |
| | Afvikling af handelsafvikling blok 10 (valuta: DKK og EUR). |
| | |
| | Afvikling af tegningsblok 14 (valuta: DKK og EUR). Afvikles umiddelbart efter at handelsafvikling blok 10 er afviklet. |
| | |
| | Påmindelse om ændring af variabel rentesats. |
| | |
| | Påmindelse om ændring af variabel krydskurs. |
| | |
| | Slutmarkeringslister (eksl. KS96L01) dannes i tidsrummet 18.00 - 01.45. Se afsnit Slutmarkeringslister. |
| | |
| 23.15 | DN leverer trækningsmaksima til handelsafvikling blok 20. |
| | |
| 00.35 | Afvikling af handelsafvikling blok 20 (valuta: DKK og EUR). |
| | |
| 01.45 | DN leverer trækningsmaksima til handelsafvikling blok 30. |



**SYSTEMVEJLEDNING**

| | |
|---|---|
| | VP lukker for indrapportering. |
| 03.00 | Det kan forekomme, at linier, controllere m.v. er lukket ned i tidsrummet kl. 03.00 - kl. 04.30 som følge af vedligeholdelse. Der varsles inden lukningen. |
| 05.00 | VP åbner for indrapportering. |
| | Långiver kan ændre positivliste frem til kl. 16.45. |
| 06.00 | Afvikling af handelsafvikling blok 30 (valuta: DKK og EUR). |
| 07.45 | DN oplyser dagens åbningstider for DN forespørgselsservice. Tidsrummet vil være 08.00 - 15.30. |
| 08.00 | DN åbner for strakshandel i DKK og EUR. |
| 08.35 | VP starter en Procedure i TARGET2 til brug for blok 33 i EUR og deltagerne kan overføre penge til deres SUB - account indtil VP starter en cyklus kl. - 09.05. |
| 09.00 | DN leverer trækningsmaksima til periodisk afvikling blok 35. |
| 09.05 | VP starter en cyklus i TARGET2 i EUR for at trække trækningsmaksima hjem til blok 33. |
| 09.05 | DN leverer trækningsmaksima i DKK til PVP-afvikling blok 33. |
| 09.15 | Afvikling af periodisk afvikling blok 35 (valuta DKK) |
| 09.20 | Afvikling af PVP-afvikling blok 33 (valuta: DKK og EUR). |
| 10.00 | DN leverer trækningsmaksima til handelsafvikling blok 40. |
| 10.15 | Afvikling af handelsafvikling blok 40 (valuta DKK). |
| | Trækningsspecifikation skal være indlagt før kl. 10.30 for udtrækning i dag. |
| | Beregning af udtrækningsprocent (matematisk udtrækning). |
| 11.20 | VP starter en Procedure i TARGET2 til brug for blok 45 i EUR og deltagerne kan overføre penge til deres SUB - account indtil VP starter en cyklus kl. - 11.50 |
| 11.30 | Levering af udtrækningsprocent til NASDAQ OMX. |
| 11.45 | DN leverer trækningsmaksima til handelsafvikling blok 60. |
| 11.50 | VP starter en cyklus i TARGET2 i EUR for at trække trækningsmaksima hjem til blok 45. |
| 12.00 | Afvikling af handelsafvikling blok 60 (valuta DKK). |
| 12.05 | Afvikling af periodisk afvikling blok 45 (valuta EUR). |
| 12.30 | Udtrækning (udtræk 1). |



SYSTEMVEJLEDNING

| | | |
|---|---|---|
| | | Tildeling af retter |
| | | Slutmarkeringsliste KS96L01 dannes. Se afsnit 22.1.1. |
| | | DN leverer trækningsmaksima til periodisk afvikling blok 65. |
| 12.45 | | Afvikling af periodisk afvikling blok 65 (valuta ISK). |
| 12.50 | | VP starter en Procedure i TARGET2 til brug for blok 50 i EUR og deltagerne kan overføre penge til deres SUB - account indtil VP starter en cyklus kl. - 13.20 |
| 13.00 | | Valutakurser modtages i tidsrummet 13.00 til 16.00. |
| 13.20 | | VP starter en cyklus i TARGET2 i EUR for at trække trækningsmaksima hjem til blok 50. |
| 13.35 | | Afvikling af handelsafvikling blok 50 (valuta EUR). |
| 13.50 | | DN leverer trækningsmaksima til periodisk afvikling blok 55. |
| 14.15 | | Afvikling af periodisk afvikling blok 55 (valuta SEK) |
| 15.00 | | DN lukker for strakshandel i DKK og EUR |
| | | Mulighed for fastholdelse af sikkerhedsret og panteret er udløbet. |

## Slutmarkeringslister

| KS95L01 | | Oversigt udtræk-3 lister til datacenter |
|---|---|---|
| | OU70L01 | Afstemliste forfald udtræk |
| | OU80L01 | Kontojournal forfald udtræk |
| | OU80L02 | Ændringsmeddelelse udtrækning 3 |
| | OU80L03 | Kopi af ændringsmeddelelse KI, udtrækning 3 |
| | OU80L04 | Ændringsmeddelelse luftpost, udtrækning 3 |
| | | |
| KS96L01 | | Oversigt udtræk-1 og tildel-retter lister til datacenter |
| | EE01L01 | Hovedbogsjournal - tildelte retter |
| | EE02L01 | Meddelelse om tildelte retter, alm. |
| | EE02L02 | Tegningsretsoversigt |
| | EE02L03 | Meddelelse om tildelte retter, luftpost |
| | | |
| KS97L01 | | Oversigt ad hoc, udtræk-2 lister til datacenter |
| | NE02L01 | Tegningsindbydelse alm. |
| | NE02L02 | Tegningsindbydelse KI |
| | NE02L03 | Tegningsindbydelse luftpost |
| | NE33L01 | Konverteringsindbydelse |
| | NE33L02 | Konverteringsindbydelsesoversigt |
| | NE33L03 | Konverteringsindbydelse |
| | OB01L01 | Afstemningsliste betalingsformidling udtræk |
| | OB04L02 | Udtrækningsliste betalingsformidling |
| | OB04L04 | Afstemningsliste til KI - udtræk |



**SYSTEMVEJLEDNING**

| | OU10L01 | Hovedbogsoplysninger til UI |
|---|---|---|
| | OU40L01 | Meddelelse vedr. stående lån, alm. |
| | OU40L02 | Udtrækningsadviseringsliste, stående lån |
| | OU40L03 | Meddelelse vedr. stående lån, luftpost |
| | OU50L01 | Afstemningsrapport udtræk stående lån |
| | | |
| KS98L01 | | Oversigt tegning lister til datacenter |
| | DK04L02 | Skygge - VP-konto tegning /konvertible |
| | NE07L01 | Oversigt ubenyttede retter |
| | NE13L01 | Oversigt tegning i foreløbig dækningskontrol |
| | NE13L02 | Oversigt manglende retter |
| | NE13L03 | Oversigt overskydende retter |
| | NE14L01 | Hovedbogsjournal tegning |
| | NE15L01 | Oversigt tegninger endelig dækningskontrol |
| | NE15L02 | Oversigt over fjernede tegningsdatoer |
| | NE26L01 | Oversigt rekvisitioner vedr. aktieemission |
| | NE37L01 | Oversigt konv. foreløbig dækningskontrol |
| | NE37L02 | Oversigt manglende beholdning. konv. oblg. |
| | NE37L03 | Oversigt overskydende beholdning konv. oblg. |
| | NE38L01 | Oversigt konverteringer endelig dækningskontrol |
| | NE38L02 | Oversigt fjernede konverteringsdatoer |
| | NE43L01 | Betalinger vedr. konvertering |
| | | |
| KS99L01 | | Oversigt daglige lister til datacenter |
| | DK01L01 | Kontoudskrift til almindelig forsendelse |
| | DK01L02 | Skyggetransaktion - kontoudskrifter |
| | DK04L01 | Skyggetransaktioner, VP-konto |
| | DK13L01 | Ændringsmeddelelse til alm. forsendelse |
| | DK13L02 | Kopi ændringsmeddelelse, KI |
| | DK13L03 | Ændringsmeddelelse til luftpost |
| | DK14L01 | Fejloversigt |
| | DK15L01 | Kontojournal |
| | EE04L01 | Fjernede retter - AI |
| | EE20L02 | Fjernede retter - KI |
| | NA20L02 | Kvittering - aktiepapir |
| | NA20L03 | Kvittering - tegningsret |
| | NA20L06 | Kvittering - tildeling fonds |
| | NA20L07 | Kvittering - aktieemission |
| | NA40L01 | Skyggetransaktioner, afondsregister |
| | OF42L01 | Skyggetransaktioner fondsregister |

## Linieovervågning

**Centraldeltager:**

Overvågning af linieforbindelsen fra centraldeltageren til og med modem hos VP varetages af
centraldeltageren.

Er centraldeltageren tilsluttet via et datacenter kan overvågningen varetages af dette.



**SYSTEMVEJLEDNING**

I tilfælde af fejl påhviler det centraldeltageren straks at foranledige fejlen udbedret og telefonisk at underrette VP's driftsafdeling om fejlen.

## Levering af uddata

Modtagelse af uddata til centraldeltageren sker i overensstemmelse med tilslutningsaftalen.

Ved visse af de større periodiske kørsler kan det af tidsmæssige grunde vise sig nødvendigt at levere uddata via tape/kassetter.

I disse tilfælde skal de berørte datacentre rette skriftlig henvendelse til VP's Clearing & Custody Services

## Nødprocedurer

For at imødegå eventuelle uregelmæssigheder i driftsafviklingen er der udarbejdet nødprocedurer for:
- indsendelse af transaktioner til VP
- forsendelse af uddata fra VP
- levering af infoer

Driftsforstyrrelser hos en centraldeltager eller dennes datacenter er normalt uden betydning for den samlede gennemførelse af de daglige kørsler.

I uheldige tilfælde kan problemerne berøre andre centraldeltagere og i værste fald medføre, at de daglige kørsler ikke kan gennemføres efter driftsplanen.

Det er derfor nødvendigt, at centraldeltageren etablerer/aftaler alternative rutiner til afvikling af opgaver over for VP.

Disse alternative rutiner skal være af en sådan art, at de kan tages i brug med kort varsel.

**Centraldeltager**
En alternativ rutine for centraldeltagere, der kun har standardterminal(er), er:
- indrapportering via en anden centraldeltagers standardterminal
- modtagelse af uddata via en anden centraldeltagers printer

**Datacentre**
En alternativ rutine for datacentre er:
- transmission via andet datacenter
- indtastning under anvendelse af dial-up forbindelse (datacentre)
- fremsendelse af tape til/fra VP

De to første nødprocedurer er beskrevet i efterfølgende afsnit. Ved benyttelse af de andre nødprocedurer kontaktes VP's Help Desk.

**Indberetning via anden centraldeltagers standard terminal IKKE omlagte system**
Ansvaret for nødproceduren påhviler centraldeltageren, og proceduren skal være aftalt med VP i tilslutningsbilagene

**Procedure:**
Den telefoniske kontakt mellem centraldeltagerne og VP foregår som følger:



**SYSTEMVEJLEDNING**

- Centraldeltageren (CD-1), der ønsker at indberette via en anden centraldeltager (CD-2), kontakter VP og oplyser CD-IDENT og identifikation på den fejlbehæftede terminal eller linie.
- VP foretager kontrolopringning til CD-1.
- CD-2 kontakter VP og bekræfter aftalen om, at CD-1 må indberette via CD-2's terminal. Samtidig oplyses identifikation på den terminal, der stilles til rådighed for CD-1.
- VP foretager kontrolopringning til CD-2.

Den telefoniske kontakt til VP sker i tidsrummet 08.00 -17.00 til Clearing & Custody Services og i tidsrummet 17.00 - on-line slut til VP's Help Desk.

Efter ovennævnte kontroller etablerer VP transmissionsforbindelse til terminalen.
Herefter kan CD-1 foretage indrapportering af transaktioner fra terminalen.

Nødforbindelsen til VP afbrydes automatisk ved sign-off.
Efter afslutning af nødproceduren skal CD-2 kontrollere, at nødforbindelsen er sat ud af kraft. Det sker ved at kontrollere, at CD-IDENTen er ændret i primærmenuen.

**Indberetning via anden centraldeltagers standardterminal Omlagte System**
Der er ingen fysisk sikkerhed, der nødvendiggør en medvirken fra VP. USER og Password er eneste sikkerhed, derfor kan man bruge en hvilken som helst terminal med adgang til VP.

**Levering af uddata ved nedbrud IKKE omlagte system**
Alt uddata til centraldeltagerne opbevares i VP's system i 5 produktionsdage og kan inden for denne periode umiddelbart genskabes/udskrives af centraldeltageren i tilfælde af bortkomst.

Derefter vil uddata blive opbevaret i 3 måneder på magnetbånd og kan normalt genskabes med 1 døgns varsel.

Ved midlertidigt nedbrud på datalinie, terminal eller printer kan centraldeltagere udskrive uddata, når fejlen er udbedret.

Ved længerevarende nedbrud vil det være nødvendigt at levere tids kritiske uddata på anden måde end normalt.

Til dette skal være aftalt:

**Print på anden centraldeltagers terminalprinter**
Ved udskrivning på anden centraldeltagers printer skal nødproceduren være aftalt i tilslutningsaftalen.

Ved udskrivning benyttes samme sikkerhedsprocedure som ved indberetning på anden centraldeltagers terminal.

I undtagelsestilfælde kan følgende nødprocedure bruges:

**Print i VP og postforsendelse/taxa til centraldeltager**
Ønsker centraldeltageren printet udskrevet i VP, skal Clearing & Custody Services kontaktes.
Omkostninger til forsendelse af uddata betales af centraldeltageren.

**Levering af infoer omlagte system**
Alle infokøer er on-line tilgængeligt i VP's system i 2 produktionsdage. Derefter vil infokøer blive opbevaret i 40 dage og kan normalt genskabes med 1 døgns varsel.
Ved midlertidigt nedbrud på datalinie eller terminal kan centraldeltagere hente infokøer hjem, når fejlen er udbedret.



SYSTEMVEJLEDNING

---

Ved længerevarende nedbrud kan det aftales med VP's Clearing & Custody Services, at opbevare infokøerne on-line i en længere periode.

## Beredskabsplaner ved driftsforstyrrelser i VP

**Formål:**
Formålet med beredskabsplanen er at styrke samarbejde, kommunikation og koordination ved at skabe et sæt spilleregler parterne imellem. Med disse fælles regler kan situationen løses med færrest mulige gener for alle parter.

En driftsforstyrrelse defineres som:
- en hvilken som helst forsinkelse af VP's drift på under 24 timer, hvor normal drift kan opnås inden for et rimeligt tidsrum.

Et nøgleord i forbindelse med driftsforstyrrelser i VP er SAMARBEJDE. Det er vigtigt, at VP og samtlige centraldeltagere bestræber sig på at hjælpe hinanden med de opståede problemer.

**Information fra VP:**
Det er væsentligt, at centraldeltagerne løbende holder sig orienteret om situationen af hensyn til hurtig afvikling af online mv.

I forbindelse med driftsforstyrrelser i VP vil information til brugerne ske via AbonnementService. Brugerne som er tilmeldt servicen 'status på VP-systemet' (http://www.vp.dk/abonnement_lukket) vil modtage en e-mail med de aktuelle driftsforstyrrelser. Samtidig vil samme information blive offentliggjort på den lukkede del af VP's hjemmeside.

Driftsinformation vil altid indeholde:
- dato
- tidspunkt for opdatering
- beskrivelse af problemets art

VP vil foretage opdatering, når der er væsentlige nyheder/ændringer i relation til situationen. Det vil, ud fra oplysningerne, være muligt for centraldeltagerne løbende at planlægge og revidere planerne for egne aktiviteter.

Danmarks Nationalbank underrettes særskilt om situationen, således at man ud fra egen beredskabsplan kan planlægge eventuelt ændret/forlænget åbningstid.

**Information af aftalehavernes med arbejdere**
Information af de relevante medarbejdere hos aftalehaveren påhviler aftalehaveren selv.

Se i øvrigt afsnittet om egen beredskabsplan.

**Kontakt mellem afviklingsansvarlig og andre centraldeltagere**
VP kan, jf. tilslutningsaftalen, kræve, at centraldeltagerne holder nødvendige funktioner bemandet, således at afvikling af papirer og penge kan gennemføres.

Centraldeltageren fastlægger selv, i relation til den konkrete situation, hvilke funktioner der er nødvendige af hensyn til centraldeltageren selv og handelspartnere mv.



SYSTEMVEJLEDNING

---

Det vil være op til den enkelte afviklingsansvarlige at kontakte de handelspartnere og funktioner (likviditetsafdelinger og kontoførende institutter), som menes at være nødvendige for at kunne gennemføre handler og betalingsformidling.

NB! Vær opmærksom på disses åbningstider.

Se i øvrigt afsnittet Centraldeltagerens egen beredskabsplan.

**Betalingsformidling af handler**
Ved driftsforstyrrelser i VP er det væsentligt, at betalingsformidlingen, er gennemført.

At betalingsformidlingen ikke er gennemført kan skyldes tekniske årsager eller på grund af manglende pengedækning.

Ved manglende pengedækning, skal de involverede parter aftale, hvordan situationen løses, jf. afsnit om kontakt mellem afviklingsansvarlige og andre centraldeltagere. Der skal stilles de nødvendige garantier, respektive aftales overførsler af papirer samt penge i Nationalbanken.

**Online åbningstid**
I tilfælde af driftsforstyrrelser i VP vil online åbningstiden blive fastlagt individuelt under hensyntagen til situationen.

**Koordination af online åbningstid og Nationalbankens åbningstid**

Nationalbankens åbningstid for forespørgsler og overførsler vil blive afpasset efter den konkrete situation. Nationalbanken har udarbejdet sin egen beredskabsplan til brug i nedbrudssituationer.

Under en driftsforstyrrelse vil VP og Nationalbanken, holde tæt kontakt.

Ændringer i Nationalbankens planer for åbningstider vil, ud over anvendelse af Nationalbankens egne kanaler, blive informeret ud via AbonnementService til abonnenter på 'VP-information'.

## Centraldeltagerens egen beredskabsplan
### Centraldeltager

Centraldeltagerne skal ved en driftsforstyrrelse sikre, at anmeldelser og rettelser bliver indrapporteret, således at handler kan gennemføres. Centraldeltagerne skal også sikre, at betalingsformidlingen kan gennemføres.

For at sikre bedst mulig opfyldelse af ovennævnte krav anbefales det, at hver enkelt centraldeltager udarbejder en intern beredskabsplan.

Målet med beredskabsplanen er på forhånd at fastlægge, hvem der har ansvar for gennemførelse af centraldeltagerens aktiviteter - hvem gør hvad hvornår.

Beredskabsplanen giver følgende fordele:
- der er skitseret en løsning for de opståede problemer
- planen sikrer, at alle relevante forhold huskes
- planen fastlægger arbejdsdeling internt

Nedenfor er en række nøglepunkter, som bør beskrives i en eventuel beredskabsplan. Punkterne kan bruges som idegrundlag ved udarbejdelse af planen.